**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Leopoldo GONZALEZ–GARCIA,**
**Defendant–Appellant.**

No. 05–21085.

**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Decided Nov. 15, 2006.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Laura Fletcher Leavitt, Assistant Federal Public Defender, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before DeMOSS, STEWART and PRADO, Circuit Judges.

PER CURIAM: *

Leopoldo Gonzalez–Garcia (Gonzalez) appeals his sentence following a guilty-plea conviction for aiding and abetting the transportation of aliens for financial gain. Gonzalez argues that the district court erred by enhancing his offense level by two levels pursuant to U.S.S.G. § 3C1.2 based on his flight from the police. Gonzalez argues that his flight did not rise to the level of reckless endangerment because there was no evidence that he fled through a commercial or residential area or any other evidence of an aggravating factor.

While Gonzalez objected to the imposition of the enhancement in the district court, he did not object to sufficiency of the evidence. Accordingly, we review this argument for plain error only. *See United States v. Cabral–Castillo,* 35 F.3d 182, 188–89 (5th Cir.1994) (if a defendant ob-

published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be

published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

jects to a sentencing adjustment in the district court, but on grounds different from those raised on appeal, the new arguments raised on appeal are reviewed for plain error only). Whether a defendant's conduct constitutes reckless endangerment during flight under § 3C1.2 also is a factual finding. *United States v. Luqman*, 130 F.3d 113, 115–16 (5th Cir.1997).

We conclude that the district court did not plainly err in finding that Gonzalez's flight, at a speed of up to 70 miles per hour, while transporting 19 aliens, during which he engaged in evasive driving tactics, amounted to reckless endangerment under § 3C1.2. *See United States v. Jimenez*, 323 F.3d 320, 321–24 (5th Cir.2003). Accordingly, the judgment of the district court is AFFIRMED.